Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

# UNITED STATES DISTRICT COURT

for the

Middle District of Florida

Jacksonville Division

| | | |
|---|---|---|
| Terrance Turner | ) | Case No. 3:25-CV-1264-WWB-PDB |
| | ) | *(to be filled in by the Clerk's Office)* |
| | ) | |
| _____ | ) | |
| *Plaintiff(s)* | ) | Jury Trial: *(check one)* ☐ Yes ☑ No |
| *(Write the full name of each plaintiff who is filing this complaint.* | ) | |
| *If the names of all the plaintiffs cannot fit in the space above,* | ) | |
| *please write "see attached" in the space and attach an additional* | ) | |
| *page with the full list of names.)* | ) | |
| **-v-** | ) | |
| "Fusion Real Estate Network INC" | ) | |
| "Fusion Growth Partners" | ) | |
| | ) | |
| _____ | ) | |
| *Defendant(s)* | ) | |
| *(Write the full name of each defendant who is being sued. If the* | ) | |
| *names of all the defendants cannot fit in the space above, please* | | |
| *write "see attached" in the space and attach an additional page* | | |
| *with the full list of names.)* | | |

## COMPLAINT FOR A CIVIL CASE

### I.   The Parties to This Complaint

#### A.   The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

| | |
|---|---|
| Name | Terrance Turner |
| Street Address | 890 Flintwood Road |
| City and County | Fayetteville |
| State and Zip Code | North Carolina, 28314 |
| Telephone Number | (240) 485-9483 |
| E-mail Address | marketconsultant2025@outlook.com |

#### B.   The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title *(if known)*. Attach additional pages if needed.

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

Defendant No. 1

| | |
|---|---|
| Name | "Fusion Growth Partners" |
| Job or Title *(if known)* | 10 SE CENTRAL PARKWAY, SUITE 307, STUART, FL  34994 |
| | (916) 379-7802 |
| Street Address | info@fusionbds.com |
| City and County | "Fusion Real Estate Network, INC" |
| | 1860 HOWE AVENUE, SUITE 120, SACRAMENTO, CA 95834 |
| State and Zip Code | 3115 17 STREET, SACRAMENTO, CA 95818 |
| | (833) 242-7900 |
| Telephone Number | www.fusiongrowthpartners.net |
| E-mail Address *(if known)* | |

Defendant No. 2

| | |
|---|---|
| Name | U.S. Department of Labor |
| | Wage and Hour Division |
| Job or Title *(if known)* | Division of Regulations, Legislation and Interpretation |
| | 200 Constitution Avenue, NW, Room S-3502 |
| Street Address | Washington, D.C. 20210 |
| | WHDOpinionLetters@dol.gov |
| City and County | Office of Inspector General |
| State and Zip Code | 200 Constitution Avenue NW, Room S-5502, Washington, DC 202 |
| Telephone Number | U.S. Department of Justice |
| E-mail Address *(if known)* | 950 Pennsylvania Avenue NW, Washington DC 20530 |
| | Federal Trade Commission |
| | 600 Pennsylvania Avenue NW, Washington, DC 20580 |
| | OPA@FTC.GOV, ELECTRONICFILINGS@FTC.GOV, ANTITRUST@FTC |

Defendant No. 3

| | |
|---|---|
| Name | SECURITY AND EXCHANGE COMMISSION |
| Job or Title *(if known)* | 100 F Street NE, Washington, DC 20549 |
| Street Address | Internal Revenue Service Whistleblower Office – ICE |
| City and County | 1973 N Rulon White Blvd. M/S 4110, Ogden, UT 84404 |
| State and Zip Code | |
| Telephone Number | |
| E-mail Address *(if known)* | |

Defendant No. 4

| | |
|---|---|
| Name | USSOCOM |
| Job or Title *(if known)* | FBI |
| Street Address | CIA |
| City and County | Secret Service |
| State and Zip Code | IRS, SEC, DHS, BATF, NSA |
| Telephone Number | |
| E-mail Address *(if known)* | |

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

## II.    Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power). Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case. In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☑ Federal question          ☑ Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A.    If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case.

U.S. Jurisdiction Common Law, Breach of Contract, U.S. Business Law, U.S. Contract Law, The Uniform Commercial Code, Fraud Statutes, Criminal Code, UCMJ, Conspiracy Statutes, Negligence, Sherman Act Sec. 802 & Sec 808 H.R. 3162, H.R. 6166, 18 U.S.C. § 241, Federal Trade Commission Act 18 U.S. Code § 245, 18 U.S. Code § 1365, 18 U.S. Code § 1951, 18 U.S. Code § 1030 18 U.S. Code § 1032, 18 U.S. Code § 1037, 18 U.S. Code § 1038, 18 U.S. Code § 1349 Title 18, U.S.C., Section 242, Title 18, U.S.C., Section 245, Federal Fair Labor Standards Act

### B.    If the Basis for Jurisdiction Is Diversity of Citizenship

1.    The Plaintiff(s)

    a.    If the plaintiff is an individual

The plaintiff, *(name)* Terrance Turner , is a citizen of the State of *(name)* North Carolina .

    b.    If the plaintiff is a corporation

The plaintiff, *(name)* Terrance Turner , is incorporated under the laws of the State of *(name)* Georgia ,

and has its principal place of business in the State of *(name)* North Carolina .

*(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2.    The Defendant(s)

    a.    If the defendant is an individual

The defendant, *(name)* [ N ∧ A ] , is a citizen of the State of *(name)* [ N ∧ A ] . Or is a citizen of *(foreign nation)* [ N ∧ A ] .

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

b.    If the defendant is a corporation

The defendant, *(name)*  [ N ∧ A ]                          , is incorporated under

the laws of the State of *(name)*    [ N ∧ A ]                      , and has its

principal place of business in the State of *(name)*    [ N ∧ A ]                  .

Or is incorporated under the laws of *(foreign nation)*    [ N ∧ A ]                  ,

and has its principal place of business in *(name)*    [ N ∧ A ]                  .

*(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3.    The Amount in Controversy

The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

$8,000,000 USD for cumulative damages apportioned in fair and equitable ways effective of consequence for all of the defendants and sub-defendants for future earnings lost, punitive damages as punishment for the corporations enacting civil rights violations, forcing workers to work in hazardous conditions, where they are forced to go door to door under duress to remain employed, where there are entangled resources to much violating coercion to attain a sale

## III.    Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the damages or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

The defendants issue work contracts that are OSHA self harm civil rights violating contracts, where Fair Labor Standards of minimum wage violations occur as well. The contracts lock the worker into a work situation where there are no resources to produce good work. It is an endless struggle to get people on the phone, so the companies force workers to go in person in contrast to the pandemic condition that America is experiencing. They are forced into visitation patterns of going door to door, business to business every day, and they are forcing people to give up their contacts. I read a personal story on Reddit. This is slavery and peonage. However, every week the company is hiring and recruiting while providing not the full value of the capability of its service

## IV.    Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.

The plaintiff is seeking damages for a lost and what would be an extremely profitable career. I am extremely talented and that is a factor in the review of my interviews. Everyone is hiring dumb people on purpose. Some recruiter job hiring manager, today, killed my application because I know how to answer the phones and set appointments. They all use artificial intelligence API widgets and tie-ins to try to analyze what it says about your speech and words so that they can determine if you are lying, along with hidden reports that come from the analysis agencies. I lost a career that I wanted. This was the best job in real estate. It is designed to assist agents in making money. I am very passionate about being efficient and effective in assisting someone in

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

making money. This psychologically affects me, because it is a good business model except for this one charlatan piece of crap that Cutco, ME Bulbs, transmerica, New York Life, and other companies are doing. They are going to show you a good and workable business model, and then tell you that you need to get things started by opening up the contacts in your cell phone. This is unreasonable and violation of The Uniform Trade Secrets Act. It is violation of federal U.S. Code intellectual property spirit of the law. It is violation of The Implied Covenant of Good Faith and Fair Dealing. It is beyond conscionable and it is scientific intentional inhumane duress. It is anticipatory breach of contract duress that you can't escape. It is an undetermined scheme

## V.    Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A.    For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served.  I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:          10/14/2025



Signature of Plaintiff
Printed Name of Plaintiff      Terrance Turner

### B.    For Attorneys

Date of signing:          10/14/2025



Signature of Attorney
Printed Name of Attorney      Terrance Turner
Bar Number                INTERPOL SEC BAR 431170989
Name of Law Firm          ~
Street Address            ~
State and Zip Code        North Carolina, 28314
Telephone Number          (240) 485-9483
E-mail Address            marketconsultant2025@outlook.com

Terrance Turner
FEDERAL BAR ASSOCIATION INTERPOL SEC 431170989
890 Flintwood Road
Fayetteville, North Carolina 28314
marketconsultant2025@outlook.com
(240) 485-9483

*Attorney for the Plaintiff and the Proposed Claim, and victims of the allegations & charges*

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

TERRANCE TURNER,
*individually and on behalf of the Proposed Claim, and*
*victims of the allegations & charges*



Plaintiff,

v.

"Fusion Real Estate Network INC"
"Fusion Growth Partners"


Defendant,

3:25-CV-1264-WWB-PDB

**CIVIL COMPLAINT**

**FEDERAL TRADE COMMISSION ACT**
**FEDERAL FAIR LABOR STANDARDS ACT**
**CONSUMER PRODUCT SAFETY ACT**
**MINIMUM WAGE LAW VIOLATIONS**
**MISCLASSIFICATION OF WORKERS**

**DEMAND FOR BENCH TRIAL**

## I.    JURISDICTION – SECTION ONE

1. **TITLE "28" U.S.C. § 1331, – THE FEDERAL QUESTION**
   The district courts shall have original jurisdiction *of all civil actions* arising under the constitution, *laws*, or treaties of the United States".

2. **TITLE "28" U.S.C. § 1332, – THE DIVERSITY QUESTION**
   The district courts shall have original jurisdiction of all civil actions where *the matter in controversy exceeds* the sum or value of $50,000, exclusive of interest and costs, and is between, (1) *citizens of different states*; (2) citizens of a state and citizens or subjects of a foreign state; (3) *citizens of different states* and in which citizens or subjects of a foreign state are additional parties; and (4) a foreign state, defined in section 1603(a) of this title, *as plaintiff and citizens of a state or of different states.*

~ 1 ~

## II.    JURISDICTION – SECTION TWO

1. <u>TITLE "15" U.S.C. § 2061, – IMMINENT HAZARDS</u>
   *<u>(B) RELIEF; PRODUCT CONDEMNATION AND SEIZURE</u>*
   (1) ***<u>The district court in which such action is filed shall have jurisdiction</u>*** to declare **such product** an **imminently hazardous consumer product**, and (in the case of an action under subsection (A)(2) of this section) to grant (as ancillary to such declaration or in lieu thereof) such **temporary** or **permanent relief** as may be **necessary to protect the public** from such **risk**. Such relief may include a mandatory order requiring the notification of such risk to purchasers of such product known to the defendant, public notice, the recall, the repair or the replacement of, or refund for, such product.
   (2) In the case of an action under subsection (A)(1) of this section, ***the consumer product may be proceeded against by process*** of libel for the seizure and condemnation of such product ***in any United States district court within the jurisdiction of which such consumer product is found.*** Proceedings and cases instituted under the authority of the preceding sentence shall conform as nearly as possible to proceedings in rem in admiralty.

   *<u>(D) JURISDICTION AND VENUE; PROCESS; SUBPOENA</u>*
   (1) An action under subsection (A)(2) of this section may be brought in the United States district court for the District of Columbia or in ***any judicial district in which any of the defendants is found, is an inhabitant or transacts business***; and process in such an action may be served on a defendant in any other district in which such defendant resides or may be found. Subpoenas requiring attendance of witnesses in such an action may run into any other district. <u>In determining the judicial district in which an action may be brought under</u> this section in instances in which such <u>action may be brought in more than one judicial district</u>, the Commission shall take into account the convenience of the parties.
   (2) *<u>Whenever proceedings under this section involving substantially similar consumer products are pending in courts in two or more judicial districts, they shall be consolidated for trial by order of any such court upon application reasonably made by any party in interest, upon notice to all other parties in interest.</u>*

2. <u>TITLE "15" U.S.C. § 2064, – SUBSTANTIAL PRODUCT HAZARDS</u>
   *<u>(A) "SUBSTANTIAL PRODUCT HAZARD" DEFINED</u>*
   (2) a product defect which (because of the pattern of defect, the number of defective products distributed in commerce, the severity of the risk, or otherwise) creates a substantial risk of injury to the public.
   (B) Noncompliance with applicable consumer product safety rules; product defects; notice to Commission by manufacturer, distributor, or retailer (3) contains a defect which could create a substantial product hazard described in subsection (A)(2); or (4) creates an unreasonable risk of serious injury or death

~ 2 ~

# III.   JURISDICTION – SECTION THREE

1. ## TITLE "15" U.S.C. § 25, – RESTRAINING VIOLATIONS; PROCEDURE
   *The several district courts of the United States* are invested with *jurisdiction to prevent and restrain violations* of this Act, and it shall be the duty of the several United States attorneys, in their respective districts, under the direction of the Attorney General, to institute proceedings in equity to prevent and restrain such violations. Such proceedings may be by way of petition setting forth the case and praying that such violation shall be enjoined or otherwise prohibited. When the parties complained of shall have been duly notified of such petition, the court shall proceed, as soon as may be, to the hearing and determination of the case; and pending such petition, and before final decree, the court may at any time make such temporary restraining order or prohibition as shall be deemed just in the premises. *Whenever it shall appear to the court before which any such proceeding may be pending that the ends of justice require that other parties should be brought before the court, the court may cause them to be summoned whether they reside in the district in which the court is held or not, and subpoenas to that end may be served in any district by the marshal thereof.*

2. ## TITLE "15" U.S.C. § 22, – DISTRICT IN WHICH TO SUE CORPORATION
   *Any suit*, action, or proceeding under the antitrust laws against a corporation *may be brought not only* in the judicial district whereof it is an inhabitant, but also *in any district* wherein it may be found or *transacts business*; and all process in such cases may be served *in the district* of which it is an inhabitant, or *wherever it may be found.*

3. ## TITLE "15" U.S.C. § 4, – JURISDICTION OF COURTS; DUTY OF UNITED STATES ATTORNEYS
   *The several district courts of the United States are invested with jurisdiction to prevent and restrain violations* of sections 1 to 7 of this title; and it shall be the duty of the several United States attorneys, in their respective districts, under the direction of the Attorney General, to institute proceedings in equity *to prevent and restrain such violations.*

4. ## TITLE "15" U.S.C. § 27, – EFFECT OF PARTIAL INVALIDITY
   If any clause, sentence, paragraph, or part of this Act shall, for any reason, be adjudged by any court of competent jurisdiction to be in-valid, such judgment shall not affect, impair, or invalidate the remainder thereof, but shall be confined in its operation to the clause, sentence, paragraph, or part thereof directly involved in the controversy in which such judgment shall have been rendered.

5. ## TITLE "15" U.S.C. § 24, – LIABILITY OF DIRECTORS AND AGENTS OF CORPORATION
   Whenever a corporation shall violate any of the penal provisions of the antitrust laws, such violation shall be deemed to be also that of the individual directors, officers, or agents of such corporation who shall have authorized, ordered, or done any of the acts constituting in whole or in part such violation, and such violation shall be deemed a misdemeanor, and upon conviction therefor of any such director, officer, or agent he shall be punished by a fine of not exceeding $5,000 or by imprisonment for not exceeding one year, or by both, in the discretion of the court.

~ 3 ~

## IV.     JURISDICTION – SECTION FOUR

1.  **TITLE "15" U.S.C. § 5, – BRINGING IN ADDITIONAL PARTIES**
    *Whenever it shall appear to the court before which any proceeding* under section 4 of this title may be pending, that *the ends of justice require that other parties should be brought* before the court, *the court may cause them to be summoned, whether they reside in the district in which the court is held or not; and subpoenas to that end may be served in any district* by the marshal thereof.

2.  **TITLE "15" U.S.C. § 15D, – MEASUREMENT OF DAMAGES**
    In any action under section 15c(a)(1) of this title, in which there has been a determination that a defendant agreed to fix prices in violation of sections 1 to 7 of this title, damages may be proved and assessed in the aggregate by statistical or sampling methods, by the computation of illegal overcharges, or by such other reasonable system of estimating aggregate damages as the court in its discretion may permit without the necessity of separately proving the individual claim of, or amount of damage to, persons on whose behalf the suit was brought.

3.  **TITLE "15" U.S. C. § 45B, – CONSUMER REVIEW PROTECTION**
    (a) (2)Covered communication The term "covered communication" means a written, oral, or pictorial review, performance assessment of, or other similar analysis of, including by electronic means, the goods, services, or conduct of a person by an individual who is party to a form contract with respect to which such person is also a party. *(e)Enforcement by States (5)Venue; service of process (A)Venue Any action brought under paragraph (1) may be brought in— (i)the district court of the United States that meets applicable requirements* relating to venue under section 1391 of title 28; or (ii)*another court of competent jurisdiction.*

4.  **TITLE "15" U.S.C. § 15, – SUITS BY PERSONS INJURED**
    (a)Amount of recovery; prejudgment interest Except as provided in subsection (b), *any person who shall be injured in his business or property by reason of anything forbidden in the antitrust laws may sue therefor in any district court of the United States in the district in which the defendant resides or is found or has an agent, without respect to the amount in controversy*, and shall recover threefold the damages by him sustained, and the cost of suit, including a reasonable attorney's fee. The court may award under this section, pursuant to a motion by such person promptly made, simple interest on actual damages for the period beginning on the date of service of such person's pleading setting forth a claim under the antitrust laws and ending on the date of judgment, or for any shorter period therein, if the court finds that the award of such interest for such period is just in the circumstances. In determining whether an award of interest under this section for any period is just in the circumstances, the court shall consider only—

5.  **TITLE "15" U.S.C. § 26, – INJUNCTIVE RELIEF FOR PRIVATE PARTIES; EXCEPTION; COSTS**
    *Any person, firm, corporation, or association shall be entitled to sue* for and have injunctive relief, *in any court of the United States having jurisdiction over the parties, against threatened loss or damage by a violation of the antitrust laws*, including sections 13, 14, 18, and 19 of this title, when

~ 4 ~

and under the same conditions and principles as injunctive relief against threatened conduct that will cause loss or damage is granted by courts of equity, under the rules governing such proceedings, and upon the execution of proper bond against damages for an injunction improvidently granted and a showing that the danger of irreparable loss or damage is immediate, a preliminary injunction may issue.

## V.    JURISDICTION – SECTION FIVE

1. **TITLE "15" U.S.C. CHAPTER 47 – CONSUMER PRODUCT SAFETY ACT § 2073, – ADDITIONAL ENFORCEMENT OF PRODUCT SAFETY RULES AND SECTION 2064 ORDERS**
(a)In general
*Any interested person* (including *any individual* or nonprofit, business, or *other entity*) **may bring an action** in **any United States district court** for the district in which the defendant is found or transacts business to enforce a consumer product safety rule or an order under section 2064 of this title, and to obtain appropriate injunctive relief.

2. **TITLE "15" U.S.C. CHAPTER 47 – CONSUMER PRODUCT SAFETY ACT § 2072, – SUITS FOR DAMAGES**
(a)Persons injured; costs; amount in controversy
Any person who shall sustain injury by reason of any knowing (including willful) violation of a consumer product safety rule, or any other rule or order issued by the Commission **may sue any person who knowingly (including willfully) violated any such rule or order in any district court of the United States in the district in which the defendant resides or is found or has an agent,**[...]

3. **TITLE "15" U.S. C. CHAPTER 47 – CONSUMER PRODUCT SAFETY ACT § 2071, – INJUNCTIVE ENFORCEMENT AND SEIZURE**
(a)Jurisdiction
**The United States district courts shall have jurisdiction** to take the following action:
(1)**Restrain any violation** of section 2068 of this title.
(2)**Restrain any person from manufacturing for sale, offering for sale, distributing in commerce, or importing into the United States a product in violation**[...]
(3)**Restrain any person from distributing in commerce a product which does not comply with a consumer product safety rule.**
**Such actions may be brought** [--------] **in any United States district court** for a district wherein any act, omission, or transaction constituting the violation occurred, **or in such court for the district wherein the defendant is found or transacts business.** *In any action under this section process may be served on a defendant in any other district in which the defendant resides or may be found.*

~ 5 ~

4. **TITLE "29" U.S.C. CHAPTER 20 SUBCHAPTER V PART A § 1856 – WAIVER OF RIGHTS**
   *Agreements by employees purporting to waive or to modify their rights under this chapter shall be void as contrary to public policy, except that a waiver or modification of rights in favor of the Secretary shall be valid for purposes of enforcement of this chapter.*

5. **TITLE "15" U.S.C. CHAPTER 62 § 3614 – WAIVER OF RIGHTS AS VOID**
   *Any condition, stipulation, or provision binding any person to waive compliance with any provisions of this chapter shall be void.*

6. **TITLE "15" U.S.C. CHAPTER 41 SUBCHAPTER VI § 1693l – WAIVER OF RIGHTS**
   *No writing or other agreement between a consumer and any other person may contain any provision which constitutes a waiver of any right conferred or cause of action created by this subchapter. Nothing in this section prohibits, however, any writing or other agreement which grants to a consumer a more extensive right or remedy or greater protection than contained in this subchapter or a waiver given in settlement of a dispute or action*

## VI. FACTS & INFORMATION

1. The defendant company operates a beautiful business model of assisting those in the real estate market of reaching their potential customers, as presented. As presented it seems as though it is a lovely, considerate, equitable ordeal to entrench oneself in, in ways that depict success in the future.

2. It is another employer that is violating civil rights and the OSHA federal law by mandating that work be performed in person in a hazardous work environment condition. It is federally illegal to mandate that workers go in person where they are exposed to contaminations of COVID as well as the virus, fungus, bacteria combination infections that are rampant in the population.

3. No one should be ordered to go into multiple establishments on a day to day basis. The interviewer that I spoke with conveyed a mandatory position of that I must attend these presentation meetings in person. She explained that sixty percent of the work day, must be performed in person, and the first two hours of the day, is spent on the phone.

4. The job description describes the position as remote. It is listed in the remote category of positions which is why I applied to the position. It is incongruent to list a position as remote, and then demand by asking the question "well it's in person, are you comfortable with that". All that they are going to do is reject your candidacy if you object to being in person.

5. I basically lie to people to see how far I can get in the interview process and see if I can figure out anything else shady or stupid about the company. I don't think that anyone is going to hire me. I know that World Pay and other organizations are paying people off not to hire me.

6. I inadvertently cause a problem for management because of my quality of work. They have inept, incompetent people working for them, and they are insecure about their own work production efforts, and I perform extremely good quality of work in a humble, modest and free of arrogance, and free of ego way. They don't care. They don't want to hire me.

7. The first interviewer, discussed with me, during two interviews that the position is remote. This third interviewer was trying to inject bad faith in the conversation to piss me off, to make me do something allegedly unprofessional and rude, and basically, received instructions to complete the interview and shitcan me later.

8. They have hidden Zoom and Google Meets features where someone else can be hidden in the room at the same time, giving them visual hidden instructions, and hidden chats and things.

9. The company, as a service provider to the real estate market, has performed extensive research on what a business is and how businesses operate from a categorical, anthropological perspective. They have a structure analysis performed of business and they understand, from the top down, what people are doing and what they need to do to be successful.

10. I have attached as evidence, their analysis report, which is what they do to grow a business. These are all areas that I am skilled in. The problem is, that you can do all of this for a business, and still not get anywhere because you may not have customers showing up to buy the product or buy the service.

11. This is where real estate brokers have been having trouble in their industry market. They can't create customers on demand. In fact it's a huge business issue right now. I just hung up on a new interview, a different and new company that performs sales and marketing, advertisement services for other businesses, namely small businesses in the global market, and they need a sales person, who is going to "cold call". Why is that? You have something figured out for your business customers, and you enhance their revenue. Why do you need someone to help you in that same area, if you are the expert for them, in this same area of function of business.

12. Companies are performing services in irony, in convolution for their customers that they apparently have no way of knowing how to perform for themselves. It is odd. They make extreme demand of performance on its workers which is violation of The Federal Fair Labor Standards Act.

13. The United States Department of Labor has issued guidance and papers, which effectively reflect their understanding of federal law and what should be enforced in businesses in the public, whereas, they consider 1099 independent contractor jobs as scam employment, especially where the employer does not provide resources to perform the job at all, or core job functions that leverage the employee's performance, or how the employee should be reviewed or evaluated.

14. The defendant company, recognizes the impossibility of uneducated real estate workers in performing revenue generating activities for themselves. They have created a whole entire business structure to develop business while explaining what that is to the customer. However, for a worker, "you need to get outside and meet people and cold

~ 8 ~

call". There is something missing that is illogical.

15. It is strange, to talk to a sales and marketing company that is performing a litany of services for their customer businesses in increasing their sales, and for themselves, as a sales person, "you need to cold call". How does this work.

16. This relative information about other businesses and other business experiences is placed here because there is an incongruency in how the business operates and that needs to be explained because their defense is going to include references to things that they won't purport strongly, but will allege as their expertise and conjecture with vague references even more.

17. They will say "this is how the market works", "this is a normal role and position", "this is how businesses operate themselves", "there is nothing unusual here", "there is a limitation in what businesses can perform themselves".

18. Here's the gap. It is impossible to gain new customers. No one wants to speak about this too loudly. You can't just get new people to go into a business or go to a website. They will not admit how hard it is. However, they admit how hard and completely complex it is to do so, which is why, they protect their videos that I witnessed with a password or secret serial code and special link, like prosperity of life and their confession that they have a weird compensation model where they basically supposedly don't pay themselves much because they're blowing their money on all of these extravagant vacation trips.

19. In one of the videos, the video that is twenty-eight minutes long, the CEO of the company, tells the audience, that you will use your personal contacts to turn on your business revenue generating capability. Hormozi, who is the must credible according to the public visionary sales trainer leaders, tells you the same thing.

20. This is not some hidden magical trick. However, they say it and businesses push it. They push it forward on the workers, demanding that they "come up", "cough up" the goods the private information that they have held for personal contacts to start their business.

21. This compromising position is what they are putting their business customers in, and their workers. When they advertise all of this business help and explain why it exists in the video, you understand that they are smart and diligent. They have all of the pieces. They know everything. They know everything of how a business works, and they know the limitation of business.

~ 9 ~

22. This is explained briefly with quick brevity by the CEO in the video. He knows what the problem is, that real estate agents, can't get new customers on their own. They can't find them. They can't reach out to them because they don't know that they exist or where they exist. The real estate agents, don't understand what to do to find a person who wants to buy a house or piece of property, or how to find buyers for someone who wants to sell the house.

23. Where are customers? On both sides of the business line, for the business itself that performs sales and marketing for its customers, and for agents and workers who are attempting to gain employment or perform revenue generating services, there is a gap.

24. I have experienced this gap in insurance, payment processing, sales and marketing, and other forms of sales for different companies, even conceptually for the digital ad services companies that I have not worked for yet, had interviews with, and others that don't call me back. There is a gap. You don't know how to get customers. You don't know how to easily access something or anything that makes it easy to get customers.

25. As a business, with them being a business, you expect that they have some sort of mechanism to gain customers. I have been in this situation with payment processors, more than ten of them. The insurance companies do the same thing with their new agents and new employees. They make you do it. They make you cough up leads from your family and friends network and make you randomly look at google maps to pick businesses to call. There is nothing else that you can do. They advise you that this is largely successful and to do it better then you need to go in person to secure the business.

26. I have been in this situation with Best Version Media, who initially in the pandemic, called everyone home. They ordered everyone inside and said that they didn't want these places of business that you are supposed to go into, to get you sick, and then carrying anything into the home and getting your home sick with contamination.

27. Performing actions as suggested in the previous line item are violations of OSHA federal law. You are infecting the home, infecting other persons in the home, wearing and transporting contaminated clothing, and infecting other areas that you travel, including an infected contaminated vehicle. When the interviewer asks me "are you comfortable with that", this is a virtue signal pigeon call.

28. This is how they speak to you. They are going to tell you that you need to go outside and then say "are you comfortable with that". Now, why would you ask this civil rights violating question, that violates someone's human rights to wellness and safe keeping?

~ 10 ~

1      Why would you do that?

2

3    29. The Zoom is recorded. This can be subpoenaed. She is aggressively and strongly asking
4        me, "well it's outside, it's outside, you need to go outside, and that's what we intend".
5        First, you have to get these people on the phone, and many of them don't have an office.

6

7    30. This bit didn't make sense to me. They just pretend that there are all of these real estate
8        offices to go into, and basically, if you go into one of these offices, as opposed to a
9        struggling person on the phone, they are going to think that you are unprofessional,
10      demanding that they give up their personal contact information to get their business
11      started.

12

13    31. Here is what is happening and they don't want me to find out. It is said in the video. This
14      video site is more designed for the new customer. That is who the CEO is speaking to, not
15      a new worker, but it works the same. They didn't want two different videos. They want
16      the worker and the new customer seeing the same information. They have some
17      knowledge or history of understanding things that happened with Amway and
18      Transmerica and other companies, and they have shaped their approach in a smart way,
19      where the message is unified.

20

21    32. You need the worker to say things that the customer resonates with from a messaging
22      perspective. If a worker is calling customers, and then says things about the business
23      analysis, and is using trigger words that the customer doesn't understand, it causes lack of
24      trust and a disconnect by the customer.

25

26    33. For example, you can't tell a customer that you're going to grow their business by getting
27      them new customers and then the customer says "how" and then you say "social media
28      marketing". It doesn't work.

29

30    34. You have to say "marketing", "advertisement", or "web ads that are on the internet". They
31      will say "okay". You just hit upon a subject area, where the customer has no expertise and
32      the company seems extremely credible, so more than likely, it's going to work and
33      happen.

34

35    35. At some point, after payment is collected and they get the customer signed up, and then
36      they have to tell them. I imagine, they take a bit of time, like a week or two, and say that
37      the initial ads are not working, and I was fired in the interview process because I am too
38      straightforward, too ethical.

39

36. They have some sort of artificial intelligence analysis company review their Zoom and Google Meets recordings to test for veracity and other polygraph analysis markers. One interviewer, was bouncing around on my screen, bending down, wiggling around, trying to generate emotion in me because apparently, with their analysis of their infrared camera hacks that they use all of the time, even when you visit websites, I don't have emotions and thus I am not manipulatable.

37. The customer can't be told immediately for this to work. The business has to be starving, and the customer individual real estate agent has to be without customers, to do this. You have to be at a dead end to cough up personal contacts to a business, to just re-advertise to them endlessly begging, asking for help with your business.

38. All of a sudden, someone that knows you, is going to see your face on the internet, seeing that you're selling houses. When and how often, do people buy homes and houses. It's not much that this occurs. Yet this is going to fix your business problem. This is fraud.

39. This is violation of The Federal Trade Commission Act. This is a corrupt and unfair business practice. This business is sexy. The document that I have submitted into evidence, completely shows and demonstrate their competency areas. When businesses do this, thing, of forcing the worker and the customer, through the worker and the management leaning on the business customer with all of these amazing commission attractions to fork over their personal contacts as their only way to remain in business.

40. This is frightening. However, this is where everyone is with their business practice. Day after day, I look at the job board, and it's nothing but people that don't want to pay sales people. They want to hire them. They want to work well. They don't want to pay them. All it is, is 1099 independent contractor positions with one hundred percent commission as the crux of the position.

41. Now, it is my stipulation […], and I have said this in interviews when they ask this question "*you understand that this is 100% commission right??*". Why you need to say it like that? Is this a bad situation that I need to steer away from? Excuse me, my stipulation is that, as long as there are enough resources to perform the job and as long as those resources are convertible, then this shouldn't be a big deal.

42. If there are enough customers in the market, enough interest from customers, enough resources from the business in a quality of product way, then it shouldn't be a big deal.

~ 12 ~

43. For this company, they are operating in a starving duress market. No one can sell a home immediately or buy a home immediately and at every instance of a boundary or juncture along the way, someone can or may back out of a deal.

44. People refuse to move. They refuse to sign paperwork. They refuse to pay. All of a sudden they want a discount or a kickback. This company knows. So to limit their frustration and their waste of resources on bad partners who are the customer real estate agents, they put the onus and burden on them, to simply perform this confession procedure because it limits their risk and liability of ruining the market and ruining their swath of customers.

45. They have a problem that anyone has with advertisements. You only have so much room out of the global resource of advertisement space to input only so many customers into that space. How many people can they advertise at one time, per market. Per market area, what is the capacity of the market to hold and present search results of certain key people that are real estate agents and brokers.

46. It is not that many. We are talking about google search results and no one is going to the second page.

47. To work around this, they double-down in their intent and their motivation to put the onus and burden on the customer to produce their own search results in their customer centric prior-historical, pre-history only known to them market.

48. It is not global advertising. It is per zip code, per city and it's only people that you know and already have access to. They are using your contacts to perform the re-targeting of advertisements over and over. It is explained really quickly in the video by the CEO, the video that is twenty-eight minutes long.

49. The worker of the defendant that is involved in this process, won't know completely what this means. They are going to think "oh well you just need to do what they say so that we can onboard you into the system". The customer might say "I already paid, and this is not…, this is not……why is this like this".

50. No one knows that this is illegal. Everyone right now, is living in Babylon and Sodom and Gomorrah. They do whatever they want, all the time. They don't answer to anyone. No one makes them accountable for anything. They perform bait and switch all day. They present a job description to you and then, at the end of the presentation they tell you that

~ 13 ~

you need to pay or that it's going to be a long time before you see any money.

51. This point was made earlier, and it's worth making again. I was told, that I need to have four months to half a year of expense produceable discretionary income for this job, and "is that okay".

52. It is not just the customer that is under pressure. They are going to break up this pincer job. They are going to get some other more experienced sales person on the phone. After the customer pays, and then somewhere in the process, they are told that they need to give over their "database" so that they can perform the advertisement part of the service, it is going to come from one of these people that really know how to be firm and leaning on a person.

53. Some people have paid, and given the database – *this is how they reference your CRM and contact information, that is in your phone, email, or any other system. They call it your database.* – not understood that it's everyone that they already know. It's people that have backed out on them before. It's people who have not called them before. It's all of these names and numbers of people who gave you their name and number with no intention to do anything.

54. It's real estate. That's how it goes. "We're looking into buying a house". Well, what does that mean? You take the information, and you wait. "Well, it's going to be a few weeks before we hear back from the bank or the seller or anything". So then you wait.

55. You have to wait for that person to sell their house, so that you can buy your house. You have to wait for someone else to move into a house before they can actually make that transaction for you. Someone else has to move, typically, for someone else to sell or buy. You're dependent upon another person, all of the time.

56. This affects the sale. This affects the psychology of the sale. Someone is going to buy this service, and then think that these ads are going to spread, from the initial contact, on the pay per view scheme and not pay per click, – *where you really burn up your ad money*.

57. You are waiting for the ads to work. You're waiting for someone to want to buy a house. As a worker and not the third party real estate agent, you are waiting. You are waiting for someone to sign up for the service and be successful. So they call you.

58. They are going to call you, and ask you about this philosophy and the work and their project onramp schedule and all of the things. And these people don't want me to tell

these people the truth. They don't want their customers educated.

59. You have to look at the list of services that they provide. You have to examine it thoroughly. They extremely know what they are doing. The problem is that all of it is null and void, because these are not new customers. It's fraud, because you are advertising again, re-targeting these people who already never called you back.

60. It's a cheap trick that people are doing. Some artificial intelligence company, has it on their website. They are saying that you are wasting your time with new ads. They say that what you really want to do, is re-target those existing partnerships. What, why?

61. It keeps the ad space free. Google and altavista examined this a long time ago. When you sell the global ad space, which is part of the reason why Facebook doesn't do this for general customers, and why linkedin is the way that it is with their ads, you eat up the ad space. If you sell general advertisements to a bunch of people, then only a few of those people are going to be seen.

62. They are going to sweettalk you into the understanding and perception, that you want to target people who are going to see your ads. They can't sell advertising in general to the global market. They make you think that. They made me think that. They made me think that basically, in a common sense way, they were selling ads out of a global space, and there was some prioritized and fair way that they were ensuring that people were seen, without disenfranchising other people who already paid for their ads.

63. It's like, look at google search results. If you are a new law firm, then you won't get seen in a major city. Only the people who paid for a lot of advertising are going to be seen. The same thing happens in real estate. So if they are signing up people for advertisements, then how do you know that you will be seen.

64. They fix the problem, by targeting your ads to a specific audience, and this way, they don't ruin the global market.

65. It is how you keep yourself with the resource of advertisement as something to monetize. You have to watch this video and see how serious and stern the CEO is when explaining this database issue.

66. When your career, livelihood wrests upon your ethical concern, poor station and lack of resource are going to make it abundantly clear to you what to do. Additionally, the CEO

1    explains that it may take twelve to fourteen months to convert the customer.
2

3    67. Think about how long that is. I am supposedly looking for a job from these people, and I
4        go through this video and all that I am asked in weird and striking ways is "are you
5        comfortable with that" when it comes to core issues, visiting someone in public and one
6        hundred percent commission.
7

8    68. It is a violation of law for this business to exist and for it to practice itself forward in
9        these ways.

**VII. CLAIMS**

1. **TITLE "42" CIVIL RIGHTS ACT TITLE "42" U.S.C. CHAPTER 21 SUBCHAPTER I §§ 1981 - 1995**
   *(a)Statement of equal rights*
   *All persons within the jurisdiction of the United States shall have the same right in every State and Territory to **make and enforce contracts**, to sue, be parties, give evidence, and to the full and equal benefit of all laws and proceedings for the security of persons and property as is enjoyed by white citizens, and shall be subject to like punishment, pains, penalties, taxes, licenses, and exactions of every kind, and to no other.*
   *(b)"**Make and enforce contracts**" defined*
   *For purposes of this section, the term "**make and enforce contracts**" includes the making, performance, modification, and termination of contracts, and the enjoyment of all benefits, privileges, terms, and conditions of the contractual relationship.*
   *(c)**Protection against impairment***
   *The **rights** protected by this section **are protected against** impairment by nongovernmental discrimination and impairment under **color of State law**.*

   This is an interference of contracts and tortious interference in the livelihood of individuals. You cannot make a contract to form employment, nor a contract to form customer association with the company because it is harming resources of both individuals too greatly, while somehow greatly profiting in excess.

   Employee worker and customer are leveraged too greatly for this to be a fair contract. The leveraging actions and conditions have been largely explained in this brief. These actions are violation of this law. The worker and the customer cannot perform fair business actions that are equitable and beneficial for themselves.

2. **THE FEDERAL TRADE COMMISSION ACT TITLE "15" U.S.C. § 45, – UNFAIR METHODS OF COMPETITION UNLAWFUL**
   *(a)Declaration of unlawfulness; power to prohibit unfair practices*
   *(1)Unfair methods of competition in or affecting commerce, and unfair or deceptive acts or practices in or affecting commerce, are hereby declared unlawful.*

   The actions of the defendant explained in this brief are violation of this law. It is unfair competition to allege that the customer via the worker's communication and handling, needs to provide material, private intellectual property details to substantiate the work process, facilitating the value proposition of the service.

   The service is completely described as autonomous and is never described as lacking, or

requiring some sort of resource to provide result. This is unfair to its customers and its
employees. It forces them to be compromising agents. One person being forced to
compromise another for the sake of revenue gain and wealth is inhumane and indecent. From
a market perspective, they are the only game in town. You cannot get your name out, or
market outreach with some significant leverage to change how the internet responds to
queries for your service. An individual buying web ads on their own doesn't work. You need
a master account with leverage.

3. **TITLE "15" U.S.C. CHAPTER 47 – CONSUMER PRODUCT SAFETY §§ 2051 –
2090 TITLE "15" U.S.C. CHAPTER 47 - § 2051, – CONGRESSIONAL FINDINGS
AND DECLARATION OF PURPOSE**
*(a)(1)an unacceptable number of consumer products which present unreasonable risks of
injury are distributed in commerce;*
*(a)(2)complexities of consumer products and the diverse nature and abilities of consumers
using them frequently result in an inability of users to anticipate risks and to safeguard
themselves adequately; (a)(3)the public should be protected against unreasonable risks of
injury associated with consumer products;*
*(a)(4)control by State and local governments of unreasonable risks of injury associated with
consumer products is inadequate and may be burdensome to manufacturers;*

The product is advertised as a complete package. It is in the video. It is in the analysis paper
that is on the website for credence building. The service and product are a boobytrap. All of
this is leveraged in an unsafe way, upon the real estate agent to produce leads themselves via
contact information referred to as their database. They are going to do everything in the
world, every service in the world, but only when and if your data is provided to them.

That, in itself, is not presented on the website. It is not in the document. It's not really in the
video. Here's the situation. This is what I basically knew that someone would do at some
point, when I was hearing about Pharmerica scams more than ten years ago. You make a list
of videos, and you make one of them long, and then you tuck this evil information in there
and then legally you may need to disclose that as disclosure. You impugn the complainant as
someone that misread and misunderstood the contract. It is in the longest video and this thing
is effectively in the middle of the video, only opined about for two and a half or five minutes,
and then it's back to the regular hype and enthusiasm talk.

For a worker, they are demanding that you get out there and go door to door and use your
own business contacts to get your own business started. This is the norm in employment for
sales right now. It is an unsafe product of production for revenue generating purposes. It is an
unreasonable risk for poor result, and is inadequate for employment purposes for they
mandate that you quit your job and work this full time.

~ 18 ~

4. **TITLE "29" U.S.C. CHAPTER 8 – FEDERAL FAIR LABOR STANDARDS ACT §§ 201 – 219 TITLE "29" U.S.C. CHAPTER 8 - § 206 – MINIMUM WAGE (a)Employees engaged in commerce** [...]

*Every employer shall pay to each of his employees who in any workweek is engaged in commerce or in the production of goods for commerce, or is employed in an enterprise engaged in commerce or in the production of goods for commerce, wages at the following rates:*

*(1) except as otherwise provided in this section, not less than—*

*(C) $7.25 an hour* [...]

Workers are lured into employment and association with the defendant organization without the promise of pay, while guilted and shamed into doing so, without a clear or discernable path to income, while the company seems to profit heavily in some magical way. All of the management and upper management make tons of money but an employee must work the issue from the ground up with no resources provided to accomplish the goal.

The worker is an employee beyond independent contractor characterization and is entitled to a minimum wage that is profitable and fair based upon the work that is involved. The defendant is violating this law by demanding that someone has four months of capital saved and ready to execute to "take this job".

5. <u>**TITLE "15" U.S.C. § 50, - OFFENSES AND PENALTIES**</u>

*Any person who shall neglect or refuse to attend and testify, or to answer any lawful inquiry or to produce any documentary evidence, if in his power to do so, in obedience to an order of a district court of the United States directing compliance with the subpoena or lawful requirement of the Commission, shall be guilty of an offense and upon conviction thereof by a court of competent jurisdiction shall be punished by a fine of not less than $1,000 nor more than $5,000, or by imprisonment for not more than one year, or by both such fine and imprisonment.*

*Any person who shall willfully make, or cause to be made, any false entry or statement of fact in any report required to be made under this subchapter, or who shall willfully make, or cause to be made, any false entry in any account, record, or memorandum kept by any person, partnership, or corporation subject to this subchapter, or who shall willfully neglect or fail to make, or to cause to be made, full, true, and correct entries in such accounts, records, or memoranda of all facts and transactions appertaining to the business of such person, partnership, or corporation, or who shall willfully remove out of the jurisdiction of the United States, or willfully mutilate, alter, or by any other means falsify any documentary evidence of such person, partnership, or corporation, or who shall willfully refuse to submit to the Commission or to any of its authorized agents, for the purpose of inspection and taking copies, any documentary evidence of such person, partnership, or corporation in his possession or within his control, shall be deemed guilty of an offense against the United States, and shall be subject, upon conviction in any court of the United States of competent jurisdiction, to a fine of not less than $1,000 nor more than $5,000, or to imprisonment for a term of not more than three years, or to both such fine and imprisonment.*

## VIII.  PARTIES

Terrance Turner is an affiliate of USSOCOM and The Federal Bureau of Investigations. Federal Bar Appointee, INTERPOL SEC 431170989. Terrance Turner is charged with filing lawsuits during the natural course of business and life restitution activities beyond personal whim, beyond personal will, is the subject of monitoring per CIA AND USSOCOM directive and military intelligence clearance clandestine programs.

12626954.1 47-52

**indeed**

| What | Job title, keywords, or company |   | Where | Remote |   | Find Jobs |

# Partnership Executive/Investment Sales

Fusion Growth Partners ☑

Remote

$70,000 - $250,000 a year  - Full-time

Applied  ⌨

## Profile insights

Here's how the job qualifications align with your profile ☑

**Skills**

✓ Sales ⌄

## Job details

Here's how the job details align with your profile ☑

**Pay**

✓ $70,000 - $250,000 a year ⌄

**Job type**

✓ Full-time ⌄

## Benefits

Pulled from the full job description

- 401(k)
- Health insurance
- Dental insurance

## Full job description

This is a remote position.

**Join the A-Team: Seeking Top-Tier Sales Professional in the DFW Metro Area**

Are you a top performer in outside sales? Are you ready for your next big challenge with a company ranked among Inc. 5000's fastest-growing businesses? Fusion Growth Partners is expanding, and we need a select few to join our "A-Team" of Partnership Executives.

*More Than Just a Company, It's_ a Partnership_*

Fusion Growth Partners is a unique business incubator and micro venture capital firm. We're not just a service provider; we are genuine partners who invest heavily in small, service-based businesses, particularly individual real estate agents, who have a strong track record but are often overlooked by traditional investors. Our "Partnership as a Service" model provides our partners with sophisticated growth planning, a full suite of back-office services, and cutting-edge SaaS resources. We're proud to be the only company in the country with a compensation structure specifically designed to meet the needs of these entrepreneurs. Our culture is built on a **fanatical obsession** with the success of every single

10/9/25, 1:43 AM                                    Partnership Executive/Investment Sales - Remote - Indeed.com

client, every team member, and the company as a whole. We are a team of servant leaders who are authentic, genuine, and driven to help others grow.

*Your Two-Part Mission*

This role combines the thrill of the close with the satisfaction of long-term partnership management.

- **Part One: Acquire*** the Best Partners:* Your primary mission is to get us in front of the best real estate agents in your market. You'll be selling a powerful concept: a full business investment and an army of quality vendors to help them scale. You will visit local real estate offices in person to present this unique opportunity throughout the DFW area.

- **Part Two: Drive Their Success:** After a successful acquisition, you'll manage your portfolio of partners, acting as a "board member" or trusted advisor. Your job is to ensure they fully embrace our systems, so we can help them scale their operations. You are responsible for their success and their entire experience in partnership with Fusion.

*What We're Looking For*

This role is for winners. Your income is directly tied to your ability to close deals and drive results. First-year earnings start around **$70,000**, with top performers breaking **$250,000** annually within two years. We're looking for professionals who are highly professional, great communicators, and can confidently present concepts. You must be able to work autonomously with little supervision, and you should be comfortable with difficult conversations. You must have a "fanatical obsession" with success, for your clients, your team, and yourself.

**A strong background in B2B or D2D sales will be a HUGE advantage for this role.**

*Growth Opportunity: Build Your Leadership Path*

We are a company that promotes from within. For sales professionals who consistently meet and exceed their goals, there is a clear path to leadership. Top performers have the opportunity to move into senior-level roles. We are looking for individuals who not only close deals but also have the potential to lead and mentor new teams as we continue our rapid expansion.

**Benefits**

- Medical

- Dental

- 401K

If you are interested in learning more about this unparalleled opportunity to grow from an outside sales expert to a strategic inside advisor, please provide a resume.

Job Type: Full-time

Work Location: Remote

If you require alternative methods of application or screening, you must approach the employer directly to request this as Indeed is not responsible for the employer's application process.

**Report job**

Sales Executive jobs in Remote

Jobs at Fusion Growth Partners in Remote

Sales Executive salaries in Remote

Hiring Lab    Career advice    Browse jobs    Browse companies    Salaries    Indeed Events    Work at Indeed    Countries    About    Help    ESG at Indeed

© 2025 Indeed    Your Privacy Choices ⊘⊠    Accessibility at Indeed    Privacy Center and Ad Choices    Terms

Case 3:25-cv-01264-WWB-PDB    Document 1    Filed 10/20/25    Page 29 of 32 PageID 29
12626954.1 49-52



# FUSION INVESTMENT ANALYSIS PACKAGE

**Services Invested *INTO* YOUR BUSINESS**

**Fusion earns a return primarily on FUTURE Revenue**

(916) 379-7802    info@fusionbds.com    GrowWithFusion.com

---

## People Who Serve You

### PEOPLE THAT WORK FOR YOU - FGP PAYS THEM

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Project Manager to Manage Your Comprehensive Factory Build out | ✓ | | | | | |
| Videographers | ✓ | | | | | |
| Team of Graphic Designers on Call | ✓ | | | | | |
| Team of Copy Writers on Call | ✓ | | | | | |
| Team of Video Editors on Call | ✓ | | | | | |
| Research Personnel | ✓ | | | | | |
| Listing Manager Supervision | ✓ | | | | | |
| Team of Listing Marketers to Execute | ✓ | | | | | |
| Partnership Executive Advisory / Accountability / Advocate | ✓ | | | | | |
| Team of Project Managers to Execute via. Marketing Pieces | ✓ | | | | | |
| Professional Spokesperson for Videos | ✓ | | | | | |

---

## ✦ Groundbreaker

### INFRASTRUCTURE FACTORY BUILD OUT

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Factory Blueprint for Building Process Engineering | ✓ | | | | | |
| Tools | ✓ | | | | | |
| People | ✓ | | | | | |
| Structure | ✓ | | | | | |
| Timing | ✓ | | | | | |
| Communication Plan | ✓ | | | | | |

---

## Services Development Strategy Sessions

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| One on One Detailed Sessions to Build a Better Mouse Trap | ✓ | | | | | |
| List of All Services Possible | ✓ | | | | | |
| Plans for Implementing Them | ✓ | | | | | |
| Plans for Market Those Services | ✓ | | | | | |
| Determinations of Value / Pricing | ✓ | | | | | |

---

## Individualized Marketing Strategy Sessions & Planning

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Stack the Deck Emphasis | ✓ | | | | | |
| Determine Different Sites SOI, Leads, G.O.S, Referral Sources etc. | ✓ | | | | | |
| Plan for Each Different Site | ✓ | | | | | |
| Develop Specific Marketing Theme that Runs Throughout Marketing | ✓ | | | | | |
| Develop Specific Plan and Frequency for Direct Mail | ✓ | | | | | |
| Develop a Specific Plan and Frequency for Social Media | ✓ | | | | | |
| Develop a Specific Plan and Frequency for Events | ✓ | | | | | |
| Develop a Specific Unbiased Plan and Frequency | ✓ | | | | | |
| 5.5 Million Different Marketing Pieces Possible | ✓ | | | | | |

---

## Database Developments

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Download of All Phone Contacts | ✓ | | | | | |
| Download of All Email Contacts | ✓ | | | | | |
| Download of LinkedIn Contacts | ✓ | | | | | |
| Download of Facebook Contacts | ✓ | | | | | |
| Excel Spreadsheet Designed to Review by Category | ✓ | | | | | |
| Upload of all Different Types of Contacts | ✓ | | | | | |
| Transfer of all Phone Leads to Contacts | ✓ | | | | | |
| Organize by Origin | ✓ | | | | | |
| Remove Duplicates | ✓ | | | | | |
| Extract in One Spread in Different Formats - by Origin & Alphabetical | ✓ | | | | | |
| Hand in Hand Help You Select Proper Targets to Market To | ✓ | | | | | |

---

## Database Research One Contact At A Time

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Find Missing Phone Numbers | | | | | | |
| Find Missing Email Addresses | | | | | | |
| Find Missing Mailing Addresses | | | | | | |

---

## Database Review and Approval

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| One on One Guide Through Results | | | | | | |
| Identify Contacts Where Deeper Research is Necessary to Confirm | | | | | | |
| Re-Research These Contents | | | | | | |
| Re-Review Results | | | | | | |
| Obtain Approval | | | | | | |
| Load into CRM | | | | | | |

---

## (Comprehensive Vision Business Plan)

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Several Listing Fundamentals | ✓ | | | | | |
| Business Engine | ✓ | | | | | |
| Economic Formula | ✓ | | | | | |
| Business Building Platform Structure GB-PM-TM-PT | ✓ | | | | | |
| Cash Flow Management | ✓ | | | | | |
| Economic Financial Formula to Support Specific BP | ✓ | | | | | |
| Marketing Budget and ROI Predictive Tool | ✓ | | | | | |

---

## Specific SOI Building Plan

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| List of Places to Develop Contacts | ✓ | | | | | |
| Scripts to Use to Meet New People | ✓ | | | | | |
| Scripts and Processes to Deepen Relationships | ✓ | | | | | |
| Processes to Obtain Information | ✓ | | | | | |
| Research Team to Gather Missing Information | ✓ | | | | | |
| Event Scripts - How to Invite People to Ensure they Come | ✓ | | | | | |

---

## Personal - Individual Branding Package

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Consistent, Comprehensive and Contiguous Branding Package | ✓ | | | | | |
| Logo Design | ✓ | | | | | |
| Letterhead | ✓ | | | | | |
| For Sale Signs | ✓ | | | | | |
| Open House Signs | ✓ | | | | | |
| Business Cards | ✓ | | | | | |
| Banners | ✓ | | | | | |

---

## Building Your Story and Business Resume

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Comprehensive Interview with Professional Writer | ✓ | | | | | |
| Rough Draft Review | ✓ | | | | | |
| Re-write | ✓ | | | | | |
| Second Draft Review | ✓ | | | | | |
| Final Editing | ✓ | | | | | |
| Picture Recording | ✓ | | | | | |
| Story Booklet Layout | ✓ | | | | | |
| Video Story Created in Third Person | ✓ | | | | | |

---

## Google My Business

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Set Up Business for Google Reviews | ✓ | | | | | |

---

## YouTube Set Up

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Create YouTube Page for Videos | ✓ | | | | | |

## High Impact Printing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Story Letter | ✓ | | | | | |
| Resume and Cover Letter | ✓ | | | | | |
| All In One Brochure | ✓ | | | | | |
| Beautiful Sold Magazine / Booklet | ✓ | | | | | |

## Letters

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Marketing Responsive | ✓ | | | | | |
| Seller Services | ✓ | | | | | |
| CMA | ✓ | | | | | |
| Hire the Best Agent | ✓ | | | | | |
| Buyer Services | ✓ | | | | | |
| Offers | ✓ | | | | | |

## Website Creation

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Landing Page Design | ✓ | | | | | |
| Domain Search | ✓ | | | | | |
| Domain Purchase | ✓ | | | | | |
| Story Letter Page | ✓ | | | | | |
| Services Page | ✓ | | | | | |

## LISTING PRESENTATION DEVELOPMENT

### Sections

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Sell Your Home Fast For the Best Price Possible | ✓ | | | | | |
| Marketing Plans | ✓ | | | | | |
| Team Support | ✓ | | | | | |
| Fee Discussion | ✓ | | | | | |
| Guarantee | ✓ | | | | | |
| Home Pricing Strategy Discussion | ✓ | | | | | |

## Buyer Presentation

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Buy the Best House Possible for the Best Price Possible! | | | | | | |
| Summary Overview - Design Services Around # the Changed Places | | | | | | |
| Track the risk of Success | | | | | | |
| Protect the Item Costly Oversights or Being Taken Advantage of | | | | | | |
| Extra Help and Support with an Amazing Team | | | | | | |
| Taking Care of the Little Things | | | | | | |
| How I Help AFTER the Sale | | | | | | |
| Value Based and Fair Compensation | | | | | | |
| Guarantee | | | | | | |

## Full Circle

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Initial Consultation | ✓ | | | | | |
| Preliminary Inspections | ✓ | | | | | |
| Prep to Sell - Curb Appeal | ✓ | | | | | |
| Prep to Sell - Staging | ✓ | | | | | |
| Marketing - Visual Appeal | ✓ | | | | | |
| Marketing - Network | ✓ | | | | | |
| Marketing - Advertising | ✓ | | | | | |
| Seller - Contract Services | ✓ | | | | | |
| Seller - Escrow Services | ✓ | | | | | |
| Seller - Post Close | ✓ | | | | | |
| Seller - Commission Options | ✓ | | | | | |
| Postcard Testimonial 1 | ✓ | | | | | |
| Postcard Testimonial 2 | ✓ | | | | | |
| Postcard Testimonial 3 | ✓ | | | | | |
| Postcard Testimonial 4 | ✓ | | | | | |
| Postcard Testimonial 5 | ✓ | | | | | |
| Postcard Testimonial 6 | ✓ | | | | | |
| Postcard Testimonial 7 | ✓ | | | | | |
| Postcard Testimonial 8 | ✓ | | | | | |
| Postcard Testimonial 9 | ✓ | | | | | |
| Buyer Consultation | ✓ | | | | | |
| Home Search Services | ✓ | | | | | |
| Buyer - Offer Negotiation | ✓ | | | | | |
| Buyer - Escrow Services | ✓ | | | | | |
| Buyer Post Close | ✓ | | | | | |
| SRES Expert Guidance | ✓ | | | | | |
| SRES Downsize | ✓ | | | | | |
| Probate | ✓ | | | | | |
| Family Estate | ✓ | | | | | |
| Investors | ✓ | | | | | |
| Home Services Referrals | ✓ | | | | | |
| Plus | ✓ | | | | | |

## RainMaker

### Daily, Weekly & Monthly Marketing Execution Management

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Weekly and Monthly Database Updates | ✓ | | | | | |
| Database Scrubs | ✓ | | | | | |
| Direct Mail | ✓ | | | | | |
| Email Marketing Campaigns | ✓ | | | | | |
| Social Media Posting | ✓ | | | | | |
| Facebook Ads | ✓ | | | | | |
| Instagram Ads | ✓ | | | | | |
| LinkedIn Ads | ✓ | | | | | |
| Home Value Emails | ✓ | | | | | |
| Retargeting Ads and Updates | ✓ | | | | | |
| Listing Thank You Letters & Cards | ✓ | | | | | |
| Buyer Thank You Letters & Cards | ✓ | | | | | |
| Listing Marketing Completed Seller Updates | ✓ | | | | | |

### Listing Marketing Processes

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Simple Intuitive Form - Auto Fills to Kick Off Marketing Process | ✓ | | | | | |
| Thank You for the Business Letter or Card | ✓ | | | | | |
| 7 Photo Enhancement Services | ✓ | | | | | |
| Automatically Add Other Agent Clients to Database | ✓ | | | | | |

## Home Video Studio

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| 4K Camera | ✓ | | | | | |
| Professional Videographer | ✓ | | | | | |
| Green Screen | ✓ | | | | | |
| Lights | ✓ | | | | | |
| Clamps | ✓ | | | | | |
| Set Up Instructions | ✓ | | | | | |
| Use Set Up Support from Project Managers | ✓ | | | | | |
| Plus Any Other Studio Videos You Desire to Make | ✓ | | | | | |

## Scripts, Shooting and Editing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| 17 Interview Style Questions | ✓ | | | | | |
| Hire the Best Agent for the Job | ✓ | | | | | |
| Thinking of Selling - Two Things to Consider | ✓ | | | | | |
| Hire's the Market | ✓ | | | | | |
| Spokesperson Ad | ✓ | | | | | |

## SALES PRESENTATIONS

### Formats

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| PowerPoint Form | ✓ | | | | | |
| Printed Booklet Form | ✓ | | | | | |
| Digital Magazine Form | ✓ | | | | | |

## Coming Soon Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| 2 Different Individualized Coming Soon Posts Created | ✓ | | | | | |
| Coming Soon Flyer Without Pricing | ✓ | | | | | |
| Coming Soon Post Posted to Facebook | ✓ | | | | | |
| Coming Soon Post Posted to LinkedIn | ✓ | | | | | |
| Coming Soon Post Posted to Instagram | ✓ | | | | | |
| Coming Soon Email Sent to SOI | ✓ | | | | | |

## Single Property Website

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| URL 123realestate.com | ✓ | | | | | |
| Vanity URL | ✓ | | | | | |
| QR Code Drivers | ✓ | | | | | |
| Bedrooms | ✓ | | | | | |
| Bathrooms | ✓ | | | | | |
| Lead Capture | ✓ | | | | | |

## Just Listed Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Posting of Edited Drone Videos | ✓ | | | | | |
| Edited Virtual Walkthrough Video | ✓ | | | | | |
| 7 Photo Video with Music | ✓ | | | | | |
| 7 to 10 Photos for Social Media | ✓ | | | | | |
| One Sided Flyer | ✓ | | | | | |
| Two Sided Flyer | ✓ | | | | | |
| Several Page Brochure | ✓ | | | | | |
| Standing Flyers | ✓ | | | | | |

12626954.1 51-52

## Open House Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| 2 Different Individualized Coming Soon Posts Created | ✓ | | | | | |
| Open House Plan | ✓ | | | | | |
| Open House Post Posted to Facebook | ✓ | | | | | |
| Open House Post Posted to LinkedIn | ✓ | | | | | |
| Open House Post Posted to Instagram | ✓ | | | | | |
| Open House Email Sent to SOI | ✓ | | | | | |

## Pending Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Posting of Edited Drone Videos | ✓ | | | | | |
| Edited Virtual Walkthrough Video | ✓ | | | | | |
| 2 Photo Videos with Music | ✓ | | | | | |
| 7 to 10 Photos for Social Media | ✓ | | | | | |
| One Sheet Flyer | ✓ | | | | | |
| Two Sided Flyer | ✓ | | | | | |
| Several Page Brochure | ✓ | | | | | |
| Standing Flyers | ✓ | | | | | |

## Training

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Systems for Employees to Operate Under | ✓ | | | | | |
| Video Trainings | ✓ | | | | | |
| Webinar Trainings | ✓ | | | | | |
| National Coaching Calls | ✓ | | | | | |

## Management Support

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Systems, Processes, SOPs to Individualize and Adopt | ✓ | | | | | |
| Set Up of Key Performance Indexes by Measure Associate Ideas | ✓ | | | | | |
| Help Analyze KPIs | ✓ | | | | | |
| Help Structure Communication and Accountability Structure with Associate | ✓ | | | | | |
| Individualized Problem Solving | ✓ | | | | | |

## Partnership Executive

ADVISORY SERVICES / ACCOUNTABILITY / COACHING

### General

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Introduction / Welcome Meeting Overview of the Process | ✓ | | | | | |
| Deep Analysis of Personal Motivations and to Hold You to Them | ✓ | | | | | |
| Business Planning and Individualization | ✓ | | | | | |
| Consultant Feedback and Advice on Infrastructure Building | ✓ | | | | | |
| An Internal Advocate to Drive Internal Team If Ever Needed | ✓ | | | | | |
| A Board Member on YOUR Company's Board | ✓ | | | | | |
| A Go to for Best Practice | ✓ | | | | | |

## Client Connect

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Moving Boxes Delivered with Your Branding | ✓ | | | | | |
| What to Expect During Escrow | ✓ | | | | | |
| Do's and Don'ts | ✓ | | | | | |

## New Buyer in Contract Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| New Buyer in Contract Social Post | ✓ | | | | | |
| New Buyer in Contract Email | ✓ | | | | | |
| New Buyer in Contract Facebook Advertising | ✓ | | | | | |

## Exclusive Buyer Search

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Letter to Expired Listings | ✓ | | | | | |
| Letter to Off Market Properties that Meet Buyer's Desires | ✓ | | | | | |

## POST CLOSE

### Just Sold Marketing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Selling Story Video with 2 Photos and Music | ✓ | | | | | |
| 7 to 10 Photos for Social Media | ✓ | | | | | |

## MAAP MONTHLY / BI MONTHLY

### General Overview of Current Business KPIs

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Review Mission Control | ✓ | | | | | |
| Review Due Search | ✓ | | | | | |
| Review SOI Goals | ✓ | | | | | |
| Program Engagement | ✓ | | | | | |
| Current Earnings | ✓ | | | | | |

### Previous Sprint - Accountability

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| SOI Plan ADD - Actual ADD | ✓ | | | | | |
| SOI Plan CALL - Actual CALL | ✓ | | | | | |
| SOI Plan Drop By - Actual Face to Face | ✓ | | | | | |
| Pre Personalized Emails Sent - Actual | ✓ | | | | | |
| Plan Personalized Tools Sent - Actual | ✓ | | | | | |
| Plan Videos Sent - Actual | ✓ | | | | | |

### Previous Sprint - Assess Positives and Negatives

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Who were we successful or not successful | ✓ | | | | | |
| Consequences good or bad | ✓ | | | | | |
| What should be done differently during the next sprint | ✓ | | | | | |

### New Sprint Plan

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| SOI Plan ADD | ✓ | | | | | |
| SOI Plan CALL | ✓ | | | | | |
| SOI Plan Drop By | ✓ | | | | | |
| Plan Personalized Emails Sent | ✓ | | | | | |
| Plan Personalized Tools Sent | ✓ | | | | | |
| Plan Videos Sent | ✓ | | | | | |

## Client Connect

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Fusion Phone Survey to Prep and Encourage | ✓ | | | | | |
| Email Survey to Prep and Encourage | ✓ | | | | | |
| 5 Start Request Email Campaign | ✓ | | | | | |

## Relationship Nurturing

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Thank the Handwritten Note | ✓ | | | | | |
| Ordering of Client Gifts | ✓ | | | | | |
| Anniversary Card | ✓ | | | | | |

## TeamMaker

### Recruiting

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Develop Recruiting Ads | ✓ | | | | | |
| Post Ads on Ziprecruiter | ✓ | | | | | |
| Post Ads on LinkedIn | ✓ | | | | | |
| Conduct Second Interviews | ✓ | | | | | |

### Employment Compliance

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Provide Offer Letters | ✓ | | | | | |
| Provide Employment Contracts | ✓ | | | | | |
| Provide Federal and Local Compliance Support | ✓ | | | | | |
| Payroll Set Up Support | ✓ | | | | | |

## Big "Rocks" Big Issues to Tackle

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Major Issues That Are Acting as an Impediment to Business Growth | ✓ | | | | | |
| Major Items to Add That Can Accelerate Business Growth | ✓ | | | | | |

## Business Fundamentals that Currently Apply

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Business Themes to Apply to Current Activities and Goals | ✓ | | | | | |

## Fusion Accountability

### Live Reporting on Activity

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Mission Control | ✓ | | | | | |
| Due Reach | ✓ | | | | | |
| Number of Deals | ✓ | | | | | |
| Number of SOI Needed | ✓ | | | | | |

### Month to Date

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Number of SOI | ✓ | | | | | |
| Number of Projects | ✓ | | | | | |
| Number of Tasks | ✓ | | | | | |
| Number of Sub Tasks | ✓ | | | | | |
| Number of Departments Involved by Project, Task and Sub Task | ✓ | | | | | |

12626954.1.52-52

### Previous Month

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Number of SOI | ✓ | | | | | |
| Number of Projects | ✓ | | | | | |
| Number of Tasks | ✓ | | | | | |
| Number of Sub Tasks | ✓ | | | | | |
| Number of Departments Involved by Project, Task and Sub Task | ✓ | | | | | |

### Year to Date

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Number of SOI | ✓ | | | | | |
| Number of Projects | ✓ | | | | | |
| Number of Tasks | ✓ | | | | | |
| Number of Sub Tasks | ✓ | | | | | |
| Number of Departments Involved by Project, Task and Sub Task | ✓ | | | | | |

### Monthly Audits to Ensure Execution - Program Compliance

| SUBORDINATE ITEM DONE FOR YOU | FUSION PROVIDES/ EXECUTES | BROKER PROVIDES/ EXECUTES WITHOUT COST | DO IT MYSELF | CURRENTLY DEVELOPED/ YOU EXECUTE | NEEDS TO BE DEVELOPED | ALL COST |
|---|---|---|---|---|---|---|
| Program Engagement | ✓ | | | | | |
| All to SOI | ✓ | | | | | |
| MAAP Meeting | ✓ | | | | | |
| Email | ✓ | | | | | |
| Social Media | ✓ | | | | | |
| Website | ✓ | | | | | |
| Post Cline | ✓ | | | | | |
| Retargeting | ✓ | | | | | |